# EXHIBIT A

# Dark Horse Comics

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL253209 | DID YOU HEAR WHAT EDDIE GEIN D | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 5,904 |
| STL219601 | WITCHER 3 WILD HUNT TRISS SERI | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 3,402 |
| STL172615 | WITCHER 3 WILD HUNT FIGURE ERE | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 2,625 |
| STL218515 | HELLBOUND TP VOL 02 (MR) (C: 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2,623 |
| STL146455 | FIGHT CLUB 3 HC (MR) (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,758 |
| STK647981 | SIN CITY PLAYING CARDS (2ND ED | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 1,591 |
| STL206555 | TALES FROM THE OUTERVERSE HC ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,564 |
| STL232655 | GRENDEL OMNIBUS TP (2ND ED) VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,284 |
| STL216062 | BPRD THE DEVIL YOU KNOW TP (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,274 |
| STL253214 | HILLBILLY TP VOL 02 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,172 |
| STK636864 | SIN CITY A DAME TO KILL FOR HC | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,143 |
| STL246021 | GRENDEL OMNIBUS TP (2ND ED) VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,140 |
| STL183669 | DOCTOR ANDROMEDA & KINGDOM OF | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1,075 |
| STL228305 | BLACK HAMMER OMNIBUS TP VOL 01 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 975 |
| STL253225 | GOON TP VOL 01 RAGGED RETURN T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 962 |
| STL212850 | UNBELIEVABLE UNTEENS TP VOL 01 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 961 |
| STL225073 | HELLBOY UNIVERSE ESSENTIALS WI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 924 |
| STL253219 | LORDS OF MISERY GN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 910 |
| STL197906 | HELLBOY UNIVERSE ESSENTIALS BP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 840 |
| STL192274 | BLACK HAMMER VISIONS HC VOL 01 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 838 |
| STL220998 | CRITICAL ROLE TALES OF EXANDRI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 835 |
| STL202909 | LEGEND OF KORRA TP VOL 03 TURF | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 813 |
| STL221605 | BLACK HAMMER TP VOL 06 REBORN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 812 |
| STL163218 | WILL DESTROY GALAXY FOR CASH T | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 761 |
| STL221604 | SNOW ANGELS TP VOL 02 (C: 0-1- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 750 |
| STL228235 | WE HAVE DEMONS TP (MR) (C: 0-1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 727 |
| STL253205 | BIG MAN PLANS EXTENDED ED GN ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 649 |
| STL256891 | GRENDEL OMNIBUS TP (2ND ED) VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 563 |
| STK619526 | FIFTH BEATLE THE BRIAN EPSTEIN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 562 |
| STL239229 | SALAMANDRE TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 547 |
| STL202555 | EC ARCHIVES CRIME ILLUSTRATED | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 546 |
| STL209561 | WORST DUDES TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 546 |
| STL215566 | POWERS THE BEST EVER TP (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 543 |
| STL253227 | GOON TP VOL 03 FISHY MEN WITCH | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 540 |
| STL067084 | SECRET LOVES OF GEEKS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 526 |
| STL235636 | STAR WARS TALES FROM THE RANCO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 517 |
| STL206598 | BLACK HAMMER TP VOL 05 REBORN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 515 |
| STL253940 | OVERWATCH NEW BLOOD HC (C: 0-1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 512 |
| STL216052 | WINDMAKER TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 510 |
| STL246019 | BLACK GHOST TP VOL 02 (C: 0-1- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 488 |
| STL143075 | GRAFITYS WALL HC (C: 1-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 484 |
| STL228273 | BPRD OMNIBUS TP VOL 01 (C: 0-1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 483 |
| STL228302 | JOY OPERATIONS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 477 |
| STK690785 | BARB WIRE TP VOL 01 STEEL HARB | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 458 |
| STL209536 | HOUSE OF LOST HORIZONS SARAH J | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 455 |
| STL218511 | STRANGER THINGS TP VOL 05 TOMB | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 450 |
| STL106235 | DIFFERENTLY MORPHOUS TP (C: 1- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 450 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL232678 | IYANU CHILD OF WONDER TP VOL 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 448 |
| STL192288 | OVERWATCH TRACER LONDON CALLIN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 441 |
| STK680196 | EI8HT TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 441 |
| STL212848 | HELLBOY UNIVERSE ESSENTIALS LO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 432 |
| STL215730 | PEARL TP VOL 02 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 430 |
| STL209535 | SNOW ANGELS TP VOL 01 (MR) (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 428 |
| STL143151 | MACHINE GUN WIZARDS TP (C: 0-1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 424 |
| STL239233 | TEPHLON FUNK TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 415 |
| STL250061 | AIR TP VOL 02 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 407 |
| STL246037 | WARD TP WELCOME TO MADHOUSE (M | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 402 |
| STL202477 | MALIKA WARRIOR QUEEN TP VOL 02 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 395 |
| STL213654 | DANGANRONPA 2 TP VOL 01 ULTIMA | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 393 |
| STL099503 | POLAR HC VOL 01 CAME FROM THE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 392 |
| STL089951 | EMPOWERED & SISTAH SPOOKYS HIG | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 392 |
| STL216069 | ERRAND BOYS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 391 |
| STL177910 | AUTOBIOGRAPHIX HC | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 389 |
| STK653045 | BRAIN BOY TP VOL 02 MEN FROM G | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 384 |
| STL225175 | BPRD HELL ON EARTH TP VOL 05 ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 380 |
| STL253223 | SPOOKHOUSE TP VOL 02 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 378 |
| STL242591 | MANOR BLACK TP VOL 02 FIRE IN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 378 |
| STL260898 | SONS OF ASHGARD ILL MET IN ELM | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 374 |
| STL253226 | GOON TP VOL 02 DECEIT OF A CRO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 372 |
| STL225107 | JINX TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 370 |
| STL250063 | MURDER INC TP VOL 02 (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 364 |
| STL239232 | PANIC TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 360 |
| STL187832 | SOUPY LEAVES HOME HC (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 360 |
| STL174179 | SPY ISLAND TP (C: 0-1-1) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 359 |
| STK659362 | OH MY GODDESS RTL TP VOL 47 (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 353 |
| STL218545 | INTO RADNESS TP (C: 0-1-1) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 351 |
| STL260893 | SELF TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 350 |
| STL235516 | ORGANISMS FROM AN ANCIENT COSM | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 336 |
| STL099511 | WANDERING ISLAND TP VOL 02 (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 335 |
| STK228468 | COMICS BETWEEN THE PANELS HC N | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 335 |
| STL212855 | TALES FROM HARROW COUNTY TP VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 329 |
| STL206596 | SIN CITY DLX HC VOL 03 THE BIG | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 328 |
| STL218543 | MOTHERBRIDGE SEEDS OF CHANGE T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 327 |
| STL228274 | SWORD OF HYPERBOREA HC (C: 0-1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 323 |
| STL168049 | COLONEL WEIRD COSMAGOG TP (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 318 |
| STL250077 | LAST DAYS OF BLACK HAMMER FROM | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 317 |
| STL202538 | FAR CRY RITE OF PASSAGE HC (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 317 |
| STK659491 | EMPOWERED UNCHAINED TP VOL 01 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 316 |
| STL155343 | WITCHFINDER TP VOL 06 REIN OF | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 316 |
| STL242527 | DOUBLE WALKER TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 315 |
| STL211487 | ART OF HALO INFINITE DLX HC (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 315 |
| STL242526 | FUNNY CREEK TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 315 |
| STL260894 | RED TAG TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 315 |
| STL220993 | AIRLESS YEAR TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 311 |
| STL235634 | FESTIVAL HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 308 |
| STL216054 | BLACK DOG DREAMS OF PAUL NASH | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 304 |
| STL253927 | POWERS TP VOL 03 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 301 |
| STL202559 | GRENDEL DEVILS ODYSSEY HC (MR) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 300 |
| STL198020 | STRANGER THINGS LIBRARY ED HC | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 300 |
| STL246025 | MURDER INC TP VOL 01 VALENTINE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 299 |
| STL250064 | DELVER TP VOL 02 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 298 |
| STL174213 | WITCHER 3 WILD HUNT GERALT MAN | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 297 |
| STL221303 | VERTICAL SEA HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 289 |
| STL206569 | DUNE CHANI FIGURE (C: 1-1-2) | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 288 |

56218599.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL197907 | OVERWATCH ANTHOLOGY EXPANDED E | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 288 |
| STL185752 | STONE STAR TP VOL 01 (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 288 |
| STL212859 | HAM-LET SHAKESPEAREAN MASH-UP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 288 |
| STL232248 | VIRTUALLY YOURS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 286 |
| STL213667 | DANGANRONPA ANOTHER EPISODE TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 283 |
| STL198018 | SIN CITY DLX HC VOL 02 A DAME | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 283 |
| STK674101 | VEDA ASSEMBLY REQUIRED TP (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 282 |
| STL084430 | SUIT GN (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 281 |
| STL218518 | SIN CITY DLX HC VOL 05 FAMILY | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 280 |
| STL212851 | SAVAGE HEARTS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 276 |
| STL250065 | WINDMAKER TP VOL 02 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 275 |
| STL071406 | LIFE BETWEEN PANELS COMPLETE T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 274 |
| STL025039 | NEIL GAIMAN FORBIDDEN BRIDES S | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 273 |
| STL069044 | BADLANDS TP 2ND ED | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 269 |
| STL253216 | HILLBILLY TP VOL 03 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 266 |
| STL034407 | SECRET SNEYD UNPUBLISHED CARTO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 264 |
| STL218533 | SCARLET TP (C: 0-1-1) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 261 |
| STL195198 | EXO LEGEND OF WALE WILLIAMS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 260 |
| STL192273 | YOUNG HELLBOY THE HIDDEN LAND | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 258 |
| STL246020 | TALES FROM HARROW COUNTY TP VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 258 |
| STL253229 | GOON BUNCH OF OLD CRAP TP VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 257 |
| STK693476 | MISFITS OF AVALON TP VOL 02 TH | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 257 |
| STL253217 | HILLBILLY TP VOL 04 RED EYED W | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 250 |
| STK653179 | NGE SHINJI IKARI RAISING PROJE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 250 |
| STL044234 | DEPT H HC VOL 02 AFTER THE FLO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 249 |
| STK668758 | FATHERS DAY TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 248 |
| STL239219 | BRILLIANT TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 247 |
| STL133081 | SHE COULD FLY TP VOL 02 THE LO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 241 |
| STL152302 | BANDETTE TP VOL 01 PRESTO 2ND | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 240 |
| STL195298 | DELVER TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 239 |
| STL123819 | DISSIDENT X TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 239 |
| STL209539 | MASTERS OF THE UNIVERSE: REVEL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 237 |
| STL182598 | TRUE LIVES FABULOUS KILLJOYS N | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 234 |
| STL165962 | APEX LEGENDS PATHFINDERS QUEST | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 230 |
| STL225133 | USAGI YOJIMBO SAGA TP VOL 05 ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 228 |
| STL206559 | LAGUARDIA DLX ED HC (MR) (C: 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 227 |
| STL239282 | MAZE TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 226 |
| STK653047 | X TP VOL 04 BETTER OFF DEAD (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 226 |
| STL163281 | WITCHER 3 SCHOOL OF WOLF ENAME | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 225 |
| STL232676 | WORLD OF BLACK HAMMER LIBRARY | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STK647950 | BLACKOUT TP VOL 01 INTO DARK ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 223 |
| STK690779 | DAVID CHELSEAS 24 HOUR COMICS | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 220 |
| STL250062 | BLADE OF IMMORTAL DLX HC VOL 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 219 |
| STL213662 | DANGANRONPA 2 TP VOL 03 ULTIMA | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 219 |
| STL221296 | BEASTLANDS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 218 |
| STK001326 | MASK STRIKES BACK TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STL253953 | WAR BIRDS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 214 |
| STL256890 | ABE SAPIEN DARK & TERRIBLE TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 213 |
| STK650189 | BAD BLOOD TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 212 |
| STL253950 | SHADOW REGENT SC NOVEL (C: 0-1 | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 210 |
| STK693507 | KING TIGER SON OF THE DRAGON T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 209 |
| STL163282 | WITCHER 3 TRISS MEDALLION ENAM | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 208 |
| STL108828 | OLIVIA TWIST TP HONOR AMONG TH | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 207 |
| STL209562 | LUCKY DEVIL TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 201 |
| STL206567 | SECRET LAND TP (C: 1-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 201 |

56218599.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL260912 | JOYAMA TP VOL 02 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 199 |
| STL195345 | ART OF OVERWATCH HC LTD ED VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STL232219 | ASSASSINS CREED VALHALLA FORGO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 198 |
| STK687155 | OREIMO KURONEKO TP VOL 04 (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 197 |
| STK668750 | GRIP STRANGE WORLD OF MEN HC ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 196 |
| STL228306 | APACHE DELIVERY SERVICE TP (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 196 |
| STL106192 | POLAR HC VOL 00 BLACK KAISER ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 193 |
| STK699182 | DEAD VENGEANCE HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 193 |
| STL206563 | PARASOMNIA TP VOL 01 (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 192 |
| STL179723 | BLACK GHOST TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 191 |
| STK684879 | NEW LONE WOLF AND CUB TP VOL 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 190 |
| STL182589 | LEGEND KORRA ART ANIMATED DLX | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 190 |
| STL209541 | EXO LEGEND OF WALE WILLIAMS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 188 |
| STL177912 | STATIC TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 185 |
| STL185742 | TRUE LIVES FABULOUS KILLJOYS N | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL221306 | SHIFTING EARTH TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 183 |
| STL089952 | COMPLETE ANGEL CATBIRD TP (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 182 |
| STL256917 | FORTUNE & GLORY TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 182 |
| STL213668 | DANGANRONPA ANOTHER EPISODE TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 181 |
| STL195308 | DUNE PAUL ATREIDES FIGURE (C: | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 180 |
| STK699194 | ROOK TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 179 |
| STL185746 | BUCKAROO BANZAI AGAINST WORLD | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 179 |
| STL260890 | LOT 13 TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL225091 | EDEN TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STK690054 | LEGEND ZELDA STATUE SKYWARD SW | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 175 |
| STL128073 | RAIN HC VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 175 |
| STL221603 | LEGEND OF KORRA ART ANIMATED H | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 175 |
| STL197898 | BEASTS OF BURDEN OCCUPIED TERR | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STL139901 | STRANGER THINGS ZOMBIE BOYS GN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STK456576 | MASS EFFECT N7 LOGO EMBROIDERE | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 173 |
| STL179731 | RENEGADE RULE TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 173 |
| STL160423 | BLACKWOOD TP VOL 02 MOURNING A | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 173 |
| STL221293 | TORSO TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 171 |
| STL253211 | HILLBILLY TP VOL 01 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 170 |
| STL213119 | SIN CITY DLX HC VOL 04 THAT YE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 170 |
| STL117619 | CRIMSON LOTUS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 170 |
| STK682120 | MISTER X RAZED TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 169 |
| STL235624 | PSYCHO PASS INSPECTOR SHINYA K | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 169 |
| STL212853 | IN THE FLOOD TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 169 |
| STL169050 | HE MAN & SHE-RA COMP GUIDE CLA | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 167 |
| STL102794 | WAR BEARS HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STL163286 | WITCHER 3 SCHOOL OF WOLF KEYCH | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 164 |
| STL053098 | GREGORY SUICIDE HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 163 |
| STL013937 | OREIMO COMIC ANTHOLOGY TP (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 162 |
| STL187847 | WITCHER 3 WILD HUNT GERALT PUZ | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 161 |
| STK676078 | NEW LONE WOLF AND CUB TP VOL 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 161 |
| STK671831 | ADV OF DR MCNINJA TP VOL 03 KI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 161 |
| STL146542 | CYBERPUNK 2077 SILVERHAND LOGO | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 160 |
| STL155175 | MAKING OF UMBRELLA ACADEMY HC | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 160 |
| STL256443 | LEGEND OF KORRA TP PART 01 RUI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL211486 | ART OF HALO INFINITE HC (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 157 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL160914 | HIDDEN SOCIETY TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 156 |
| STL216064 | ETHER OMNIBUS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STL253931 | PARASOMNIA TP VOL 02 DREAMING | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STL253961 | BIG GUY & RUSTY BOY ROBOT TP ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL192268 | SIN CITY DLX HC VOL 01 THE HAR | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL228304 | EDGEWORLD TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL232231 | LOVE AND WAR TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL171127 | CYBERPUNK 2077 JACKIE WELLES 1 | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 151 |
| STL260895 | AVATAR HIGH GROUND LIBRARY ED | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL143158 | KUROSAGI CORPSE DELIVERY SERVI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 149 |
| STL195347 | SHE COULD FLY TP VOL 03 FIGHT | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 148 |
| STL090171 | CONSPIRACY OF RAVENS HC (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 148 |
| STL225124 | ASTONISHING TIMES TP (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 145 |
| STK394501 | GIGANTIC TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL108831 | (USE APR208518) AVATAR LAST AI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL225126 | CLOAKED TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STK690791 | ZONE CONTINUUM TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL195350 | STEPHEN MCCRANIES SPACE BOY TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL130391 | LAST STOP ON THE RED LINE TP ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 141 |
| STL216072 | JOYAMA TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STL090050 | FLUTTER COLLECTION TP (C: 0-1- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 139 |
| STL198011 | WITCHER TP VOL 06 WITCHS LAMEN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL228340 | GIANTS TP VOL 02 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL192289 | CYBERPUNK 2077 WHERES JOHNNY H | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL239234 | EC ARCHIVES INCREDIBLE SCIENCE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL157858 | CRONE TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL206564 | CASTAWAYS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 133 |
| STL185743 | TRUE LIVES FABULOUS KILLJOYS N | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 130 |
| STL137680 | TROUT HC VOL 02 HOLLOWEST KNOC | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 130 |
| STL250079 | PSYCH OPASS INSPECTOR SHINYA K | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 129 |
| STL209568 | SUMMER FIRES HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 128 |
| STL112445 | DEATH ORB TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 128 |
| STK659356 | BLADE OF THE IMMORTAL TP VOL 3 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL182515 | ART OF TROVER SAVES UNIVERSE H | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 127 |
| STL221295 | TWELVE PERCENT DREAD TP (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL232241 | ART OF DUCKTALES HC (C: 1-1-2) | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 126 |
| STL213122 | CRIMINAL MACABRE COMPLETE CAL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL044474 | ETHER TP VOL 01 DEATH OF THE L | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 125 |
| STK642347 | X TP VOL 03 SIEGE (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 125 |
| STL195306 | ART OF ANDROID UNIVERSE HC (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 121 |
| STL133294 | MINIATURE FINAL FANTASY NO ADV | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 121 |
| STK699172 | POWER CUBED TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 121 |
| STL242597 | NGE SHINJI IKARI RAISING PROJE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 120 |
| STL197899 | REWILD TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 120 |
| STL235623 | KEEP YOUR HANDS OFF EIZOUKEN T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 120 |
| STL206597 | SIN CITY TP VOL 03 THE BIG FAT | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL215858 | DANGANRONPA THE ANIMATION TP ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL174206 | CYBERPUNK 2077 METAL WATER BOT | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 118 |
| STL182518 | BLADE OF IMMORTAL DLX ED HC VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL168044 | KEEP YOUR HANDS OFF EIZOUKEN T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STK650191 | WHITE SUITS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL212857 | KILLER QUEENS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL004203 | DREAM GANG TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL157869 | HENCHGIRL TP 2ND ED (RES) (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL232218 | AIR TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 111 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL187840 | VICTORIES OMNIBUS TP (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL157861 | KILL WHITEY DONOVAN TP (C: 0-1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL155445 | CRIMINAL MACABRE THE BIG BLEED | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL112447 | LIGHTSTEP TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL195310 | DUNE LADY JESSICA FIGURE (C: 1 | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 108 |
| STL228341 | STEEPLE TP VOL 03 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STK642351 | SKYMAN TP VOL 01 RIGHT STUFF ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL192283 | COLD BODIES TP (RES) (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 106 |
| STL232244 | EC ARCHIVES SHOCK SUSPENSTORIE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 105 |
| STL139903 | DREADFUL ED & MARY SCARY HC (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STK663021 | POLAR HC VOL 02 EYE FOR AN EYE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL253221 | PUG DAVIS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL174181 | BREAKLANDS TP (C: 0-1-1) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL253222 | SPOOKHOUSE TP VOL 01 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL115654 | ART OF ANTHEM LTD ED HC (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL001195 | BARB WIRE TP VOL 02 HOTWIRED ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 101 |
| STL155254 | ATOMIC LEGION TP (RES) (C: 0-1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL195201 | MAFIOSA TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL228311 | DAISY HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL202543 | DARK TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL174147 | ART OF KEYFORGE HC (C: 1-1-2) | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 98 |
| STL149383 | STEAM TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL048485 | MISFITS OF AVALON TP VOL 03 FU | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL246068 | CRITICAL ROLE UNDER WESTRUUN P | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 96 |
| STL174210 | HELLBOY FACE MASK (C: 0-1-2) | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 96 |
| STL157876 | BANDETTE TP VOL 02 STEALERS KE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL128011 | (USE JUL238577) BALTIMORE OMNI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STK632222 | X TP VOL 02 DOGS OF WAR (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL256886 | STEPHEN MCCRANIES SPACE BOY OM | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL215864 | DAPPLED DAYDREAMS ART OF CAMIL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL133375 | HELLBOY WRAPPING PAPER (C: 0-1 | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 92 |
| STL182594 | ART OF ARKHAM HORROR HC (C: 1- | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 91 |
| STL253930 | KINGS OF NOWHERE TP VOL 02 (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL162054 | XRAY ROBOT TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL139897 | BERSERKER UNBOUND HC (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STL182587 | LEGEND OF KORRA ART ANIMATED H | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 90 |
| STL171056 | POST YORK TP (C: 1-0-0) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STK658211 | SAMURAI EXECUTIONER OMNIBUS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL253210 | GALAKTIKON TP VOL 01 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL239599 | STEPHEN MCCRANIES SPACE BOY TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL212847 | BPRD HELL ON EARTH OMNIBUS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL212861 | HALO ENCYCLOPEDIA DLX ED HC (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL210296 | WITCHER 3 WILD HUNT YENNEFER F | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 85 |
| STL119310 | WYRD TP (RES) (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL192294 | WITCHER 3 WILD HUNT PINT GLASS | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 84 |
| STL192262 | TRIUMPH OF THE WIZARD KING TP | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 84 |
| STL216065 | FORGOTTEN HOME TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 81 |
| STL128113 | (USE JUL219192) WITCHER 3 WILD | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 80 |
| STK653057 | MASSIVE TP VOL 04 SAHARA (C: 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL001158 | NEIL GAIMAN HOW TO TALK TO GIR | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL221294 | GRENDEL OMNIBUS TP (2ND ED) VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL067091 | ZODIAC STARFORCE TP VOL 02 CRI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL235625 | WHEN EVERYTHING TURNED BLUE HC | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 76 |

56218599.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL225084 | ART OF DEATHLOOP HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 75 |
| STL130385 | ART OF BRAVELY SECOND END LAYE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL130946 | EMPOWERED TP VOL 03 NEW PTG (M | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL239143 | KEPLER HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL216050 | ART OF MASTERS OF THE UNIVERSE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL256912 | FINAL GIRLS TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL163217 | BIOWARE STORIES FROM 25 YEARS | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STL030527 | DARK HORSE NUMBER ONES TP (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 71 |
| STL013906 | ANOTHER CHANCE TO GET IT RIGHT | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STK472378 | BLAST OFF ROCKETS RAYGUNS ROBO | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STL046979 | NO PLAN B ART OF MICHAEL AVON | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 71 |
| STL029936 | HOW TO WIN AT LIFE BY CHEATING | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL165045 | AVATAR LAST AIRBENDER TP VOL 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STK356947 | VAMPIRE HUNTER D NOVEL VOL 10 | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 69 |
| STL106224 | TROUT HC VOL 01 BITS & BOBS (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 69 |
| STL215856 | DANGANRONPA THE ANIMATION TP ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL195197 | CREEPING HC (MR) (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL130392 | SWORD DAUGHTER HC VOL 03 ELSBE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL128003 | BLACK HAMMER 45 WORLD OF BLACK | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL074249 | OCCULTIST OMNIBUS TP (C: 0-1-2 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STK679018 | OREIMO KURONEKO TP VOL 03 (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL016235 | ECHOES TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL069113 | CELL BLOCK EARTH & OTHER STORI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL071410 | ONCE UPON A TIME MACHINE TP VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL004205 | PAST AWAYS FACEDOWN IN THE TIM | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 64 |
| STL195199 | TRUE LIVES FABULOUS KILLJOYS C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL185744 | RAPTOR TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL216063 | CROWS HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL182605 | GRANDVILLE INTEGRAL HC (C: 1-1 | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 61 |
| STL192261 | EMPOWERED OMNIBUS TP VOL 03 (M | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL185756 | OPERATION DRAGON HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL260900 | PAC-MAN PVC STATUE STANDARD ED | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 60 |
| STK676112 | FRANK FRAZETTA ADVENTURES OF S | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL084426 | 3 STORY SECRET HISTORY OF GIAN | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL239264 | FRAGMENTATION HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL179627 | EMPOWERED OMNIBUS TP VOL 02 (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL162020 | ALTER NATION THEY HIDE HYBRIDS | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL067095 | ROBOTIC EXISTENTIALISM ART OF | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL113953 | CITY OF OTHERS HC TENTH ANNIVE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL221292 | EC ARCHIVES CONFESSIONS ILLUST | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL221602 | LEGEND KORRA ART ANIMATED DLX | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 54 |
| STL168046 | SKULLDIGGER & SKELETON BOY TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL130944 | EMPOWERED TP VOL 02 NEW PTG (M | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL165041 | AVATAR LAST AIRBENDER TP VOL 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL013902 | LEAVING MEGALOPOLIS HC VOL 02 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STK699176 | EVE VALKYRIE HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL212849 | PEARL TP VOL 01 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL192279 | FEAR CASE TP (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL179631 | KEEP YOUR HANDS OFF EIZOUKEN T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL024151 | (USE DEC198492) AVATAR LAST AI | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 49 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL087092 | ROCKET ROBINSON SECRET SAINT T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL182517 | ART OF APEX LEGENDS HC (C: 1-1 | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 48 |
| STL143070 | NOTES CASE OF MELANCHOLIA OR A | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL106194 | POLAR HC VOL 04 KAISER FALLS ( | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL092170 | RESIDENT ALIEN TP VOL 05 AN AL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL185755 | HEART IN A BOX TP (2ND ED) (C: | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL130942 | EMPOWERED TP VOL 01 NEW PTG (M | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STK474952 | GHOST OMNIBUS TP VOL 03 (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL187837 | KABUKI OMNIBUS TP VOL 04 (C: 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL253937 | EC ARCHIVES TALES FROM CRYPT H | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL253971 | LIGHT CARRIES ON HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL171017 | FINAL FANTASY XV OFFICIAL WORK | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL171057 | AFTERLIFT TP (C: 1-0-0) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL209544 | LEGEND KORRA ART ANIMATED DLX | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 43 |
| STL192270 | UMBRELLA ACADEMY YOU LOOK LIKE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL256901 | MY HERO ACADEMIA ALL MIGHT CAS | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 40 |
| STL152177 | ART OF THE LAST OF US II HC DL | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 40 |
| STL317691 | REBEL MOON IMPERIUM DROPSHIP R | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 39 |
| STL044461 | GARY GIANNI MONSTERMEN & OTHER | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL185747 | UNTOLD HORROR HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 39 |
| STL108825 | NEIL GAIMAN AMERICAN GODS HC V | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL078607 | (USE JUL219193) WITCHER DELUXE | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 37 |
| STL257274 | STRANGER THINGS TP VOL 02 SIX | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL146905 | AVATAR LAST AIRBENDER TP VOL 1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL143419 | UMBRELLA ACADEMY APOCALYPSE SU | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL157339 | WORLD OF BLACK HAMMER LIBRARY | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL174207 | WITCHER 3 WILD HUNT METAL WATE | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 33 |
| STL185753 | SHADOWS HC (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL246032 | BRITISH PARANORMAL SOCIETY HC | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 31 |
| STL157800 | PAPAYA SALAD GN HC (MR) (C: 0- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL090176 | WITCHER 3 WILD HUNT 1000 PC DL | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 29 |
| STL218517 | SIN CITY TP VOL 05 FAMILY VALU | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL176624 | CRITICAL ROLE CHRONICLES OF EX | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL149479 | CYBERPUNK 2077 COASTER SET (C: | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 27 |
| STL256900 | MY HERO ACADEMIA ALL MIGHT GOL | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 27 |
| STL250068 | PLANTS VS ZOMBIES HC FAULTY FA | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL142252 | AVATAR LAST AIRBENDER TP VOL 1 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 26 |
| STL232242 | ART OF DUCKTALES DLX ED HC (C: | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 24 |
| STL130390 | USAGI YOJIMBO 35 YEARS OF COVE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 24 |
| STL256902 | CRASH BANDICOOT PVC STATUE (C: | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 21 |
| STL187846 | MASS EFFECT LEGENDS PUZZLE (C: | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 20 |
| STL171026 | LEGEND KORRA ART ANIMATED AIR | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 20 |
| STL157128 | PLANTS VS ZOMBIES HC LAWNMAGED | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL175539 | ART OF ASSASSINS CREED VALHALL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL220994 | WORLD OF DISNEY MIRRORVERSE HC | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL239601 | SIN CITY DLX HC VOL 07 HELL & | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STL232221 | AVATAR THE LAST AIRBENDER ZUKO | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 18 |
| STL176708 | LEGEND OF KORRA TP VOL 01 TURF | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL260906 | YU-GI-OH! BLUE-EYES SILVER DRA | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 16 |
| STL198019 | SIN CITY TP VOL 02 A DAME TO K | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 15 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL253230 | GOON BUNCH OF OLD CRAP TP VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL242542 | ART OF SKULL & BONES HC (C: 1- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL250072 | ART OF PETER BERGTING HC (C: 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 13 |
| STL123816 | (USE FEB228027) MASK OMNIBUS T | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 13 |
| STL232668 | MADMAN LIBRARY ED HC VOL 03 (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL162032 | MINECRAFT TP VOL 02 (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL235639 | WITCHER 3 WILD HUNT MONSTER FA | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 11 |
| STK521272 | HUSBANDS HC (MR) (C: 0-1-2) | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STL253232 | GOON BUNCH OF OLD CRAP TP VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STK642353 | (USE JUL218263) COMPLETE ELFQU | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STK644945 | LEGEND KORRA ART ANIMATED HC B | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 10 |
| STL090115 | ALIENS ESSENTIAL COMICS TP VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STK626483 | (USE SEP238554) BERSERK TP VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL253233 | GOON BUNCH OF OLD CRAP TP VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STL253964 | CRITICAL ROLE VOX MACHINA COLO | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 8 |
| STL108958 | HELLBOY COASTER SET (C: 0-1-2) | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 7 |
| STL250082 | WITCHER 3 WILD HUNT IMLERITH F | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 6 |
| STL260902 | LUIGIS MANSION 3 PVC STATUE CO | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 6 |
| STL246077 | HORIZON FORBIDDEN WEST ALOY PV | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 6 |
| STL213120 | SIN CITY TP VOL 04 THAT YELLOW | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STL060171 | DRIFTERS TP VOL 05 (MR) (C: 1- | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 6 |
| STL311251 | MASS EFFECT URDNOT WREX FIGURE | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 5 |
| STL133352 | UMBRELLA ACADEMY WRAPPING PAPE | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 5 |
| STK685084 | HARROW COUNTY TP VOL 01 COUNTL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL092692 | (USE JAN228336) I AM A HERO OM | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 5 |
| STL246038 | VAMPIRE HUNTER D OMNIBUS TP VO | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STL016052 | (USE AUG218850) AVATAR LAST AI | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 4 |
| STK656138 | DOCTOR SOLAR ARCHIVES TP VOL 0 | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STK626484 | (USE SEP238555) BERSERK TP VOL | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STK663052 | (USE JUL238384) ART OF HE MAN | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 3 |
| STL062010 | PREDATOR HUNTERS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL114465 | WITCHER 3 WILD HUNT FIGURE CIR | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 3 |
| STK690790 | FOUNDING FATHERS FUNNIES HC (C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL182615 | PRIDE OMNIBUS TP | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL326989 | AMAZON TV FALLOUT THE GHOUL FI | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 2 |
| STK447480 | DRAWING DOWN THE MOON SC (C: 0 | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 2 |
| STL016074 | ART OF METAL GEAR SOLID V HC ( | 750 | DARK HORSE COMICS | 4 | BOOKS - NOVELS/SF/HORROR | 2 |
| STL128067 | ALIENS VS PREDATOR ESSENTIAL C | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL111920 | SWORD DAUGHTER HC VOL 02 FOLDE | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL187843 | DUNE MAGNETIC BOOKMARK SET #1 | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 1 |
| STL302545 | CRITICAL ROLE MIGHTY NEIN PINT | 750 | DARK HORSE COMICS | 7 | NOVELTIES - COMIC | 1 |
| STL326986 | AMAZON TV FALLOUT MAXIMUS FIGU | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 1 |
| STL179733 | CYBERPUNK 2077 NIGHT CITY GANG | 750 | DARK HORSE COMICS | 8 | NOVELTIES - NON COMIC | 1 |
| STL222586 | CYBERPUNK 2077 TAKEMURA FIGURE | 750 | DARK HORSE COMICS | 10 | TOYS & MODELS | 1 |
| STL174156 | MIKE MIGNOLA QUARANTINE SKETCH | 750 | DARK HORSE COMICS | 3 | BOOKS - GRAPHIC NOVELS | 1 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|